ROSEMARY F. CATTEYSON, CLAIMANT AND RESPONDENT, *v.*
FALLS MOBILE HOME CENTER, INC., EMPLOYER, AND
GLACIER GENERAL ASSURANCE COMPANY, DEFENDANT
AND APPELLANT.

No. 14239.
Submitted on Briefs April 12, 1979.
Decided Aug. 9, 1979.
599 P.2d 341.

Jardine, Stephenson, Blewett & Weaver, Great Falls, for defendant and appellant.

Barry Olson, Great Falls, for claimant and respondent.

MR. JUSTICE DALY delivered the opinion of the Court.

Falls Mobile Home Center, Inc., and Glacier General Assurance Company, defendants, appeal from the modified conclusions of law and judgment dated February 27, 1978, entered by the Workers' Compensation Court. Respondent claimant was at the time of the industrial accident employed by Falls Mobile Home Center, Inc. Glacier General Assurance Company was employer's industrial accident insurer.

The Workers' Compensation Court by its judgment decided that claimant was entitled to temporary total disability payments under section 39-71-701 MCA, from November 20, 1974, to October 27, 1976, and temporary total payments from October 28, 1976, to March 3, 1977, for the failure of the carrier to notify the Workers' Compensation Division of its intention to unilaterally terminate benefits. Section 39-71-609 MCA. The court further held that claimant suffered 10 percent permanent partial injury under section 39-71-116(12) MCA, entitling her to benefits pursuant to section 39-71-703 MCA. Finally, the court awarded claimant attorney fees pursuant to section 39-71-612 MCA, in the amount of $1500.

Shortly before 4:00 p.m. on November 20, 1974, claimant was injured in an automobile accident as she was heading north on 13th Street North in Great Falls, Montana. At the time of the accident, claimant had two jobs—one as a handy person for Falls Mobile Home and one as a dispatcher for Black and White Cab. There was some dispute as to what claimant was doing at the time of the accident. The carrier contended she was on her way to her job at Black and White Cab; claimant contended, and the Workers'

Compensation Court found, that she had been running an errand for Falls Mobile Home.

On December 5, 1974, claimant filed for benefits and the compensation carrier for Falls Mobile Home began paying her benefits. Later, and while compensation benefits were being paid, the carrier notified claimant by letter that compensation would be discontinued when her doctor released her to work.

Temporary total benefits were paid until June 25, 1976, when claimant was released for work. The payments were then discontinued and a "Compensation Advice Form" was sent to claimant on July 22, 1975, and forwarded to the Workers' Compensation Division.

Thereafter, the parties corresponded for a period of ten months in an effort to determine whether claimant had suffered any permanent disability. Later claimant filed a petition with the Workers' Compensation Court for a hearing. Prior to the hearing, the carrier discovered that claimant may have been on her way to her second job at the time of the accident. It therefore withdrew its settlement offers and chose to defend on the ground that claimant had not suffered a compensable injury.

The Workers' Compensation Court found in favor of claimant, and the carrier appeals.

Initially we are asked to determine whether the evidence supports the Workers' Compensation Court's conclusion that the employee was injured in an industrial accident and, as a result, was permanently or partially disabled. We find that it does.

While there was disputed evidence as to what claimant was actually doing at the time of the accident, the Workers' Compensation Court found that she was running an errand for Falls Mobile Home. There is sufficient evidence in the record to support this finding:

"Whether this Court agrees is of no moment. Since credible and substantial evidence appears in the record in support of the Workers' Compensation Court, we are bound by its decision on the

facts." *McGee v. Bechtel Corp.* (1979), 182 Mont. 149, 595 P.2d 1156, 1158-59.

There is also sufficient credible evidence to support a conclusion that claimant was permanently partially disabled and entitled to benefits under section 39-71-703 MCA.

Next we are asked to decide whether the Workers' Compensation Court erred in holding that the carrier had unilaterally terminated claimant's benefits and that termination was improper.

■ In support of its conclusions of law, the court cited *Clark v. Hensel Phelps Construction Company* (1977), 172 Mont. 8, 560 P.2d 515. In *Clark*, the issue presented to this Court was the necessity of giving claimant written notice and acquiring approval of the Division of Workers' Compensation prior to the termination of benefits. The Court found the controlling statute to be section 92-615, R.C.M. 1947, now section 39-71-609 MCA, which originally read:

". . . If the insurer determines to initially deny the claim, or after a claim has been accepted, terminates biweekly compensation benefits, it may do so only after fifteen (15) days written notice to the claimant and the division, and after written approval of the division."

This section has since been amended and no longer requires written approval of the Division. Section 39-71-609 MCA. This amendment, however, has no effect on the *Clark* rule. This issue in *Clark* was one of first impression in this state. In reaching our decision we look to Rhode Island which had interpreted a statute similar to our present day section 39-71-609 MCA, and held:

". . . if the employer does attempt to unilaterally terminate the payment of benefits such attempted termination is ineffective. The employer remains liable for the payment of benefits until the termination is accomplished by following the statutory notice provision." *Clark*; 560 P.2d at 517.

Here, the carrier advised the employer and the Division some 27 days after termination and not 15 days before as is required by

law. The Workers' Compensation Court was correct in its application of the *Clark* rule in this case.

Once it has been determinated that section 39-71-609 MCA and *Clark* have been violated, the carrier "remains liable for the payment of benefits until the termination is accomplished by following the statutory notice provision." *Clark*, 560 P.2d at 517. The Workers' Compensation Court correctly found that claimant was entitled to temporary total benefits from the date of the improper termination to the date of its order for the failure of the carrier to comply with section 39-71-609 MCA.

■  The carrier contends that even if the notice of termination was improper, that claimant had waived her right to notice. This contention is without merit. "No agreement by [claimant] to waive any rights under this chapter for any injury to be received shall be valid." Section 39-71-409 MCA. There is no evidence before this Court to indicate that the Division waived its rights to notice.

■  The carrier questions whether the Workers' Compensation Court can aggregate earnings from two separate and unrelated employments for the purpose of determining benefits payable. This Court has recently approved the aggregation of wages from separate and unrelated employments. *Walker v. H. F. Johnson, Inc.* (1978), 180 Mont. 405, 591 P.2d 181.

■  Finally, the carrier objects to an award of attorney fees. Section 39-71-612 MCA provides that if:

". . . controversy relates to the amount of compensation due and the settlement or award is greater than the amount paid or tendered by the employer or insurer, a reasonable attorney's fee as established by the division or the workers' compensation, based solely upon the difference between the amount settled for or awarded and the amount tendered or paid, may be awarded in addition to the amount of compensation."

Further, "[t]he finding that claimant is entitled to section 92-703.1 [now section 39-71-703 MCA] benefits triggers section 92-618 [now section 39-71-612 MCA] entitling claimant to '. . . a reasonable attorney's fees as established by the division or work-

men's compensation judge . . .' " *Walker*, 591 P.2d at 185.

Claimant clearly fits into both of the above situations. There is also nothing to indicate that the compensation judge deviated from the formula set out in section 39-71-613 MCA.

The judgment of the Workers' Compensation Court is affirmed.

MR. CHIEF JUSTICE HASWELL and JUSTICES HARRISON, SHEA and SHEEHY concur.